**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Carlos Enrique BERDUGO–CASTRO,
a.k.a. Enrique Berdugo–Castro,
Defendant–Appellant.**

**No. 06–16530
Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

Aug. 21, 2007.

Daniel Lawrence Castillo, Tampa, FL,
for Defendant–Appellant.

Judy K. Hunt, United States Attorney's
Office, Tampa, FL, for Plaintiff–Appellee.

Before BIRCH, BARKETT and
WILSON, Circuit Judges.

PER CURIAM:

Carlos Enrique Berdugo–Castro appeals
his 135–month sentence for possession
with intent to distribute 5 kilograms or
more of cocaine while aboard a vessel sub-
ject to the jurisdiction of the United
States, in violation of 46 App. U.S.C.
§ 1903(a) and (g), 21 U.S.C.
§ 960(b)(1)(B)(ii), and conspiracy to pos-
sess with intent to distribute 5 kilograms
or more of cocaine while aboard a vessel
subject to the jurisdiction of the United
States, in violation of § 1903(a), (g), and
(j), § 960(b)(1)(B)(ii). Berdugo–Castro
was one of 8 crew members of a small
vessel transporting approximately 1,200
kilograms of cocaine. On appeal, he ar-
gues that the district court erred by deny-
ing him a mitigating-role reduction at sen-
tencing, pursuant to U.S.S.G. § 3B1.2, to
reflect his minimal or minor role in the
offense.

A district court's determination of a de-
fendant's role in an offense constitutes a

factual finding to be reviewed only for clear error, and the defendant bears the burden of proof. *United States v. De Varon,* 175 F.3d 930, 937, 939 (11th Cir.1999). The guidelines provide for a two-level reduction for a minor participant, which is defined as a defendant "who is less culpable than most other participants, but whose role could not be described as minimal." U.S.S.G. § 3B1.2 cmt. (n.5). To determine whether a minor-role reduction applies, a district court first should measure the defendant's role against the relevant conduct for which the defendant has been held accountable. *De Varon,* 175 F.3d at 940–41. The district court may also measure the defendant's culpability in comparison to that of other participants in the relevant conduct. *Id.* at 944–45. In doing so, the district court should look only to other participants who are identifiable or discernable from the evidence, who are involved in the conduct attributed to the defendant. *Id.* at 944.

In this case, Berdugo–Castro and 7 other crew members knowingly helped transport 1,2000 kilograms of cocaine—a substantial amount of drugs—on board a vessel, and he was held accountable for this conduct. Further, he did not present any evidence to indicate that his conduct was less culpable than that of the other crew members. Berdugo–Castro's role in the offense was identical to his relevant conduct, and he failed to show that he was less culpable than other identifiable participants in the offense. Accordingly, we cannot conclude that the district court clearly erred in finding that Berdugo–Castro did not qualify for a mitigating-role reduction.

**AFFIRMED.**